Print Name: _Loretta Robert_

Employee #: _5876_
(Last 4 digits of Social Security #)

Period Beginning: _2/25/07_
Period Ending: _3/10/07_

☒ Exempt EE   _36_ _40_ Hours

| | Sun 25 | Mon 26 | Tues 27 | Wed 28 | Thur 1 | Fri 2 | Sat 3 | Sun 4 | Mon 5 | Tues 6 | Wed 7 | Thur 8 | Fri 9 | Sat 10 | TOTAL | Initial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESS TOP | | | | | | | | | | | | | | | | |
| ESS | | | | | | | | | | | | | | | | |
| ESS ELEM | | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | | |
| 5440 Chiesa Ridge | | | | | | | | | | | | | | | | |
| 9933 Parks Ridge | | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | | |
| 5403 Liatris | | | | | | | | | | | | | | | | |
| 1518 Liatris | 8 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | | 173 | |
| JISD | | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | | |
| ADMIN | | | | | | | | | | | | | | | | |
| LEAVE | | | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | | | |
| Total | 8 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | | 173 | |

Staff Signature: _Loretta Robert_   Date _3/11/07_

Supervisor: _____   Date _03/10/07_

FCSA, FISCAL DEPT. 10/07/2005

Employee Name: Loretta Probert
Employee #:
(Last 4 digits of Social Security #): 5876

Period Beginning: 3/11/07
Period Ending: 3/24/07

[X] Exempt EE   36 / 80 Hours

| | Sun 11 | Mon 12 | Tues 13 | Wed 14 | Thur 15 | Fri 16 | Sat 17 | Sun 18 | Mon 19 | Tues 20 | Wed 21 | Thur 22 | Fri 23 | Sat 24 | TOTAL | Initial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FTOP | | | | | | | | | | | | | | | | |
| EX ESS | | | | | | | | | | | | | | | | |
| ESS ELEM | | | | | | | | | | | | | | | | |
| DT | | | | | | | | | | | | | | | | |
| 9923 Parks Ridge | | | | | | | | | | | | | | | | |
| 9340 Chema Ridge | | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | | |
| 5483 Liatris | | | | | | | | | | | | | | | | |
| 5518 Liatris | 8 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 190 | |
| CSD | | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | | |
| ADMIN | | | | | | | | | | | | | | | | |
| LEAVE | | | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | | | |
| Total | 8 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 190 | |

Plaintiff Signature: Loretta Probert   Date 3/26/07

Supervisor:   Date 3/26/07

FCSOA FISCAL DEPT. 10/07/2005

(1)

Exhibit B Page 31

**Print Name:** Lore Ha Rubert

**Employee #:** 5876 (Last 4 digits of Social Security #)

**Period Beginning:** 3/25/07
**Period Ending:** 4/7/07

☒ Exempt EE  40 Hours

| | Sun | Mon | Tues | Wed | Thur | Fri | Sat | Sun | Mon | Tues | Wed | Thur | Fri | Sat | TOTAL | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACOP | | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | | |
| F/T | | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | | |
| 3893 Parks Ridge | | | | | | | | | | | | | | | | |
| 1340 Chenn Ridge | | | | | | | | | | | | | | | | |
| 1803 Liatris | | | | | | | | | | | | | | | | |
| 1818 Liatris | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 174 | AHS |
| SBD | | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | | |
| ADMIN | | | | | | | | | | | | | | | | |
| LEAVE | | | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 174 | AHS |

Staff Signature: Loretta Rubeard   Date: 4/9/07

Supervisor:   Date: 4/9/07

FCSA FISCAL DEPT. 10/07/2005

**Exhibit B Page 32**

Print Name: _Loretta Robert_

Employee #: _5876_
(Last 4 digits of Social Security #)

Period Beginning: _4/8/07_

Period Ending: _4/21/07_

☒ Exempt EE _36_ Hours

| | Sun | Mon | Tues | Wed | Thur | Fri | Sat | Sun | Mon | Tues | Wed | Thur | Fri | Sat | TOTAL | Initial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TFDP | | | | | | | | | | | | | | | | |
| TFESS | | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | | |
| GT | | | | | | | | | | | | | | | | |
| 1540 Chena Ridge | | | | | | | | | | | | | | | | |
| 1533 Parks Ridge | | | | | | | | | | | | | | | | |
| 1513 Listris | | | | | | | | | | | | | | | | |
| 1503 Listris | | | | | | | | | | | | | | | | |
| 1518 Listris | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 196 | |
| DSD | | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | | |
| ADMIN | | | | | | | | | | | | | | | | |
| LEAVE | | | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 196 | |

Staff Signature: _Loretta Robert_   Date _4/23/07_

Supervisor: _____   Date _4/23/07_

FCSA FISCAL DEPT. 10/07/2005

**Exhibit B Page 33**

Exhibit C p. 33

FCSOA-00784

Print Name: Loretta Probert

Employee #: 5876
(Last 4 digits of Social Security #)

Period Beginning: 4/22/07
Period Ending: 5/5/07

☒ Exempt EE   36 / 40 Hours

| | Sun | Mon | Tues | Wed | Thur | Fri | Sat | Sun | Mon | Tues | Wed | Thur | Fri | Sat | TOTAL | Initial |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFDC | | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | | |
| NET | | | | | | | | | | | | | | | | |
| 1040 Chena Ridge | | | | | | | | | | | | | | | | |
| 3033 Parks Ridge | | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | | |
| 1463 Liatris | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | | 176 | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | | |
| DELTA SVCS | | | | | | | | | | | | | | | | |
| ADMIN | | | | | | | | | | | | | | | | |
| LEAVE | | | | | | | | | | | | | | | | |
| HOLIDAY | | | | | | | | | | | | | | | | |
| (sick) | | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 196 | |

Staff Signature: Loretta Probert   Date 5/7/07

Supervisor: _(signature)_   Date 5/7/07

FCSA FISCAL DEPT. 10/07/2005

Exhibit B Page 34

# FAMILY CENTERED SERVICES OF ALASKA, INC

Print Name: _Loretta Probert_    Period Beginning: _5/6/07_    ☑ Exempt EE  36 Hour

Employee #: _5876_    Period Ending: _5/19/07_

(Last 4 digits of Social Security #)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 12 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 172 |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| *FCSA CONSTRUCTION PROJECTS* | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 12 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 172 |

Staff Signature: _Loretta A. Probert_    Date _5/21/07_

Supervisor: _____    Date _5/21/07_

FCSA FISCAL DEPT 04/24/2007

Exhibit B Page 35

Exhibit C P 35

FCSA-00782

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: _Loretta Probert_    Period Beginning: _5/20/07_    ☒ Exempt EE ~~40~~ **36** Hc

Employee #: _5876_    Period Ending: _6/2/07_

(Last 4 digits of Social Security #)

| | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 | Sat 2 | TOT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | | | | | | | | | | 7C |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | ↙ | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 36 |
| Holiday | | | | | | | | | | | | | | | |
| | | | | | FCSA CONSTRUCTION PROJECTS | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 10( |

**Staff Signature:** _Loretta Probert_    Date _5/24/0_

**Supervisor:** _[signature]_    Date _6-4-0_

FCSA FISCAL DEPT 04/24/20
Exhibit B Page 36

Exhibit 6 p. 36

FCSOA-00780

# FAMILY CENTERED SERVICES OF ALASKA, INC.

int Name: _Loretta Probert_   Period Beginning: 6/3/07   ☒ Exempt EE  36/40 Hours

mployee #: _5876_   Period Ending: 6/16/07

(Last 4 digits of Social Security #)

| | Sun 3 | Mon 4 | Tue 5 | Wed 6 | Thu 7 | Fri 8 | Sat 9 | Sun 10 | Mon 11 | Tue 12 | Wed 13 | Thu 14 | Fri 15 | Sat 16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | | | | | | 14 | 14 | 14 | 14 | 14 | 14 | 12 | 14 | 14 | 126 |
| Admin | | | | | | 4P | | | | | | | | | |
| Leave | 4 | 4 | 4 | 4 | 4 | | | | | | | | | | 20 |
| Holiday | | | | | | | | | | | | | | | |
| *FCSA CONSTRUCTION PROJECTS* | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 4 | 4 | 4 | 4 | 4 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 146 |

taff Signature: _Loretta Probert_   Date 6/18/07

upervisor: _____   Date 6/18/07

Exhibit B Page 37
Case 4:07-cv-00030-RRB   Document 215-4   Filed 04/09/12   Page 8 of 30 LEGAL DEPT 04/24/2007
FCSOA-00779

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: *Loretta Probert*   Period Beginning: 6/17/07    ☒ Exempt EE  ~~40~~ 36 Hours

Employee #: 5876    Period Ending: 6/30/07
(Last 4 digits of Social Security #)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 8 | | 7 | 14 | 14 | 14 | 14 | 14 | 14 | 169 |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| *FCSA CONSTRUCTION PROJECTS* | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 8 | | 7 | 14 | 14 | 14 | 14 | 14 | 14 | 169 |

Staff Signature: *Loretta E. Probert*    Date  7-2-07

Supervisor: *[signature]*    Date  7-2-07

Exhibit B Page 38

FCSA LOCAL DEPT 04/24/2007

FCSOA-00778

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: Loretta Probert   Period Beginning: 7/1/07   ☒ Exempt EE  36 Hours

Employee #: 5876   Period Ending: 7/14/07

(Last 4 digits of Social Security #)

| | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 | Sat 7 | Sun 8 | Mon 9 | Tue 10 | Wed 11 | Thu 12 | Fri 13 | Sat 14 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 171 |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| FCSA CONSTRUCTION PROJECTS | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 171 |

Staff Signature: Loretta Probert   Date 7/16/07

Supervisor: _____ 7/17/07

FCSA FISCAL DEPT 04/24/2007
FCSOA-00811
Exhibit C P. 39

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: Loretta Probert   Period Beginning: 7/15/07   ☒ Exempt EE 36 ~~40~~ Hours

Employee #: 5876   Period Ending: 7/28/07

(Last 4 digits of Social Security #)

| | Sun 15 | Mon 16 | Tue 17 | Wed 18 | Thu 19 | Fri 20 | Sat 21 | Sun 22 | Mon 23 | Tue 24 | Wed 25 | Thu 26 | Fri 27 | Sat 28 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 171 |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| FCSA CONSTRUCTION PROJECTS | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 171 |

Staff Signature: _Loretta Probert_   Date 7/30/07

Supervisor: _Sandra Gussin_   Date 07/30/07

Exhibit B Page 40
FCSA FISCAL DEPT 04/24/2007

Exhibit C   p 40

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: **Loretta Probert**   Period Beginning: **7/29/07**   ☒ Exempt EE  ~~40~~ 36 Hours

Employee #: **5876**   Period Ending: **8/11/07**
(Last 4 digits of Social Security #)

| | Sun 29 | Mon 30 | Tue 31 | Wed 1 | Thu 2 | Fri 3 | Sat 4 | Sun 5 | Mon 6 | Tue 7 | Wed 8 | Thu 9 | Fri 10 | Sat 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 10 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 170 |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| *FCSA CONSTRUCTION PROJECTS* | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 10 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 170 |

Staff Signature: *Loretta Probert*   Date **8/13/07**

Supervisor: *Sandy Grasso*   Date **08/13/07**

FCSA PAYROLL DEPT 04/24/2007

**Exhibit B Page 41**

SOA-00809

Exhibit C   p. 41

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: Loretta Probert    Period Beginning: 8/12/07    ☒ Exempt EE ⁴⁰ H.

Employee #: 5876    Period Ending: 8/25/07
(Last 4 digits of Social Security #)

| | Sun 12 | Mon 13 | Tue 14 | Wed 15 | Thu 16 | Fri 17 | Sat 18 | Sun 19 | Mon 20 | Tue 21 | Wed 22 | Thu 23 | Fri 24 | Sat 25 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 14 | 171 |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| FCSA CONSTRUCTION PROJECTS | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 14 | 14 | 14 | 14 | 11 | 0 | 6 | 14 | 14 | 14 | 14 | 14 | 171 |

Staff Signature: _Loretta Probert_    Date 8/27/07

Supervisor: _Carla Smith, CBSA_    Date 8/27/07

Exhibit B Page 42
FCSA FISCAL DEPT 04/24/2007
FCS00A-00807

Exhibit C    p 42

# FAMILY CENTERED SERVICES OF ALASKA, INC.

Print Name: _Loretta Probert_    Period Beginning: _8/26/07_    ☒ Exempt EE ____ Hours

Employee #: _5876_    Period Ending: _____

(Last 4 digits of Social Security #)

| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATOP | | | | | | | | | | | | | | | |
| DELTA SVCS | | | | | | | | | | | | | | | |
| YESS | | | | | | | | | | | | | | | |
| YESS ELEM | | | | | | | | | | | | | | | |
| SSD | | | | | | | | | | | | | | | |
| RDT | | | | | | | | | | | | | | | |
| 3933 Parks | | | | | | | | | | | | | | | |
| 1503 Liatris | | | | | | | | | | | | | | | |
| 1513 Liatris | | | | | | | | | | | | | | | |
| 1518 Liatris | 14 | 8 | 8 | 8 | | | | | | | | | | | |
| Admin | | | | | | | | | | | | | | | |
| Leave | | | | | | | | | | | | | | | |
| Holiday | | | | | | | | | | | | | | | |
| **FCSA CONSTRUCTION PROJECTS** | | | | | | | | | | | | | | | |
| 1825 Marika | | | | | | | | | | | | | | | |
| 1502 Liatris | | | | | | | | | | | | | | | |
| Dillingham | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| (Reserved) | | | | | | | | | | | | | | | |
| Total | 14 | 8 | 8 | 8 | | | | | | | | | | | |

Staff Signature: _Loretta Probert_    Date _8/29/07_

Supervisor: _Carla Smith, CBSA_    _8/29/07_

Exhibit B Page 43
FCSA FISCAL DEPT 04/24/2007
FCSOA-00806

Sec. 23.05.010

weekly hours worked by each person, and of the wages paid each pay period to each person. The record shall be kept on file for at least three years. (§ 43-1-6 ACLA 1949; am § 2 ch 107 SLA 1975)

**Sec. 23.05.080. Employer's records.** An employer shall keep an accurate record of the name, address, and occupation of each person employed, of the daily and

**Exhibit B Page 44**

Exhibit C p.44

**Sec. 23.10.100. Employer to keep records.** (a) An employer shall keep for a period of at least three years at the place where an employee is employed a record of the name, address, and occupation of each employee, the rate of pay and the amount paid each pay period to each employee, the hours worked each day and each workweek by each employee, and other payroll information which the commissioner may require.

(b) The commissioner or an authorized representative of the commissioner may copy the employer's records at any reasonable time. An employer shall furnish to the commissioner or the representative on demand a sworn statement of the employer's records, and the commissioner may require that the sworn statement be made upon forms the commissioner has prescribed or approved. (§ 7 ch 171 SLA 1959)

§ 785.10

### § 785.13  Duty of management.

In all such cases it is the duty of the management to exercise its control and see that the work is not performed if it does not want it to be performed. It cannot sit back and accept the benefits without compensating for them. The mere promulgation of a rule against such work is not enough. Management has the power to enforce the rule and must make every effort to do so.

EMPLOYEES "SUFFERED OR PERMITTED" TO WORK

### § 785.11  General.

Work not requested but suffered or permitted is work time. For example, an employee may voluntarily continue to work at the end of the shift. He may be a pieceworker, he may desire to finish an assigned task or he may wish to correct errors, paste work tickets, prepare time reports or other records. The reason is immaterial. The employer knows or has reason to believe that he is continuing to work and the time is working time. (*Handler* v. *Thrasher*, 191, F. 2d 120 (C.A. 10, 1951); *Republican Publishing Co.* v. *American Newspaper Guild*, 172 F. 2d 943 (C.A. 1, 1949; *Kappler* v. *Republic Pictures Corp.*, 59 F. Supp. 112 (S.D. Iowa 1945), aff'd 151 F. 2d 543 (C.A. 8, 1945); 327 U.S. 757 (1946); *Hogue* v. *Na-*

**Exhibit B Page 46**

Exhibit C p. 46

*L Probert OT.xlsx*

# LORETTA PROBERT

| 7/24/06-8/29/07 | | | | | | |
|---|---|---|---|---|---|---|
| | | | 7/24/06 | | 7/30/07 | |
| | 7/24/06 | | ST RATE $21.64 | | ST RATE $22.07 | |
| | SUN | | OT RATE $32.46 | | OT RATE $33.11 | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 7/23/06 | 0 | 0 | 0 | | |
| MON | 7/24/06 | 7.5 | 7.5 | 0 | | |
| TUE | 7/25/06 | 7 | 7 | 0 | | |
| WED | 7/26/06 | 7 | 7 | 0 | | |
| THU | 7/27/06 | 7 | 7 | 0 | | |
| FRI | 7/28/06 | 4.5 | 4.5 | 0 | | |
| SAT | 7/29/06 | 0 | 0 | 0 | | |
| **Wkly Ttls** | | 33 | 33 | 0 | 33 | 0 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 7/30/06 | 14 | 8 | 6 | | |
| MON | 7/31/06 | 14 | 8 | 6 | | |
| TUE | 8/1/06 | 14 | 8 | 6 | | |
| WED | 8/2/06 | 14 | 8 | 6 | | |
| THU | 8/3/06 | 14 | 8 | 6 | | |
| FRI | 8/4/06 | 14 | 0 | 14 | | |
| SAT | 8/5/06 | 14 | 0 | 14 | | |
| **Wkly Ttls** | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 8/6/06 | 14 | 8 | 6 | | |
| MON | 8/7/06 | 14 | 8 | 6 | | |
| TUE | 8/8/06 | 14 | 8 | 6 | | |
| WED | 8/9/06 | 14 | 8 | 6 | | |
| THU | 8/10/06 | 14 | 8 | 6 | | |
| FRI | 8/11/06 | 14 | 0 | 14 | | |
| SAT | 8/12/06 | 14 | 0 | 14 | | |
| **Wkly Ttls** | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 8/13/06 | 14 | 8 | 6 | | |
| MON | 8/14/06 | 14 | 8 | 6 | | |
| TUE | 8/15/06 | 14 | 8 | 6 | | |
| WED | 8/16/06 | 14 | 8 | 6 | | |
| THU | 8/17/06 | 14 | 8 | 6 | | |
| FRI | 8/18/06 | 14 | 0 | 14 | | |
| SAT | 8/19/06 | 14 | 0 | 14 | | |
| **Wkly Ttls** | | 98 | 40 | 58 | 40 | 58 |

**Exhibit B Page 47**

Exhibit C p.47

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 8/20/06 | 14 | 8 | 6 | | |
| MON | 8/21/06 | 14 | 8 | 6 | | |
| TUE | 8/22/06 | 14 | 8 | 6 | | |
| WED | 8/23/06 | 14 | 8 | 6 | | |
| THU | 8/24/06 | 14 | 8 | 6 | | |
| FRI | 8/25/06 | 14 | 0 | 14 | | |
| SAT | 8/26/06 | 14 | 0 | 14 | 40 | 58 |
| Wkly Ttls | | 98 | 40 | 58 | | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 8/27/06 | 14 | 8 | 6 | | |
| MON | 8/28/06 | 14 | 8 | 6 | | |
| TUE | 8/29/06 | 14 | 8 | 6 | | |
| WED | 8/30/06 | 14 | 8 | 6 | | |
| THU | 8/31/06 | 14 | 8 | 6 | | |
| FRI | 9/1/06 | 14 | 0 | 14 | | |
| SAT | 9/2/06 | 14 | 0 | 14 | 40 | 58 |
| Wkly Ttls | | 98 | 40 | 58 | | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 9/3/06 | 14 | 8 | 6 | | |
| MON | 9/4/06 | 14 | 8 | 6 | | |
| TUE | 9/5/06 | 14 | 8 | 6 | | |
| WED | 9/6/06 | 14 | 8 | 6 | | |
| THU | 9/7/06 | 14 | 8 | 6 | | |
| FRI | 9/8/06 | 14 | 0 | 14 | | |
| SAT | 9/9/06 | 14 | 0 | 14 | 40 | 58 |
| Wkly Ttls | | 98 | 40 | 58 | | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 9/10/06 | 14 | 8 | 6 | | |
| MON | 9/11/06 | 14 | 8 | 6 | | |
| TUE | 9/12/06 | 14 | 8 | 6 | | |
| WED | 9/13/06 | 14 | 8 | 6 | | |
| THU | 9/14/06 | 14 | 8 | 6 | | |
| FRI | 9/15/06 | 10 | 0 | 10 | | |
| SAT | 9/16/06 | 0 | 0 | 0 | 40 | 40 |
| Wkly Ttls | | 80 | 40 | 40 | | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 9/17/06 | 5 | 5 | 0 | | |
| MON | 9/18/06 | 14 | 8 | 6 | | |
| TUE | 9/19/06 | 14 | 8 | 6 | | |
| WED | 9/20/06 | 14 | 8 | 6 | | |
| THU | 9/21/06 | 14 | 8 | 6 | | |
| FRI | 9/22/06 | 15 | 3 | 12 | | |
| SAT | 9/23/06 | 14 | 0 | 14 | 40 | 50 |
| Wkly Ttls | | 90 | 40 | 50 | | |

**Exhibit B Page 48**

Exhibit C p.48

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 9/24/06 | 14 | 8 | 6 | | |
| MON | 9/25/06 | 14 | 8 | 6 | | |
| TUE | 9/26/06 | 14 | 8 | 6 | | |
| WED | 9/27/06 | 14 | 8 | 6 | | |
| THU | 9/28/06 | 14 | 8 | 6 | | |
| FRI | 9/29/06 | 14 | 0 | 14 | | |
| SAT | 9/30/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 10/1/06 | 14 | 8 | 6 | | |
| MON | 10/2/06 | 10 | 8 | 2 | | |
| TUE | 10/3/06 | 14 | 8 | 6 | | |
| WED | 10/4/06 | 14 | 8 | 6 | | |
| THU | 10/5/06 | 14 | 8 | 6 | | |
| FRI | 10/6/06 | 14 | 0 | 14 | | |
| SAT | 10/7/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 94 | 40 | 54 | 40 | 54 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 10/8/06 | 14 | 8 | 6 | | |
| MON | 10/9/06 | 14 | 8 | 6 | | |
| TUE | 10/10/06 | 14 | 8 | 6 | | |
| WED | 10/11/06 | 14 | 12 | 2 | | |
| THU | 10/12/06 | 4 | 4 | 0 | | |
| FRI | 10/13/06 | 0 | 0 | 0 | | |
| SAT | 10/14/06 | 0 | 0 | 0 | | |
| Wkly Ttls | | 60 | 40 | 20 | 40 | 20 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 10/15/06 | 0 | 0 | 0 | | |
| MON | 10/16/06 | 0 | 0 | 0 | | |
| TUE | 10/17/06 | 0 | 0 | 0 | | |
| WED | 10/18/06 | 4 | 4 | 0 | | |
| THU | 10/19/06 | 14 | 14 | 0 | | |
| FRI | 10/20/06 | 14 | 14 | 0 | | |
| SAT | 10/21/06 | 14 | 8 | 6 | | |
| Wkly Ttls | | 46 | 40 | 6 | 40 | 6 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 10/22/06 | 14 | 8 | 6 | | |
| MON | 10/23/06 | 14 | 8 | 6 | | |
| TUE | 10/24/06 | 14 | 8 | 6 | | |
| WED | 10/25/06 | 14 | 8 | 6 | | |
| THU | 10/26/06 | 14 | 8 | 6 | | |
| FRI | 10/27/06 | 14 | 0 | 14 | | |
| SAT | 10/28/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

**Exhibit B Page 49**

Exhibit C p.49

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 10/29/06 | 14 | 8 | 6 | | |
| MON | 10/30/06 | 14 | 8 | 6 | | |
| TUE | 10/31/06 | 14 | 8 | 6 | | |
| WED | 11/1/06 | 14 | 8 | 6 | | |
| THU | 11/2/06 | 14 | 8 | 6 | | |
| FRI | 11/3/06 | 14 | 0 | 14 | | |
| SAT | 11/4/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 11/5/06 | 14 | 8 | 6 | | |
| MON | 11/6/06 | 14 | 8 | 6 | | |
| TUE | 11/7/06 | 14 | 8 | 6 | | |
| WED | 11/8/06 | 14 | 8 | 6 | | |
| THU | 11/9/06 | 14 | 8 | 6 | | |
| FRI | 11/10/06 | 14 | 0 | 14 | | |
| SAT | 11/11/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 11/12/06 | 14 | 8 | 6 | | |
| MON | 11/13/06 | 14 | 8 | 6 | | |
| TUE | 11/14/06 | 14 | 8 | 6 | | |
| WED | 11/15/06 | 14 | 8 | 6 | | |
| THU | 11/16/06 | 14 | 8 | 6 | | |
| FRI | 11/17/06 | 14 | 0 | 14 | | |
| SAT | 11/18/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 11/19/06 | 14 | 8 | 6 | | |
| MON | 11/20/06 | 14 | 8 | 6 | | |
| TUE | 11/21/06 | 14 | 8 | 6 | | |
| WED | 11/22/06 | 14 | 8 | 6 | | |
| THU | 11/23/06 | 14 | 8 | 6 | | |
| FRI | 11/24/06 | 14 | 0 | 14 | | |
| SAT | 11/25/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 11/26/06 | 14 | 8 | 6 | | |
| MON | 11/27/06 | 14 | 8 | 6 | | |
| TUE | 11/28/06 | 14 | 8 | 6 | | |
| WED | 11/29/06 | 14 | 8 | 6 | | |
| THU | 11/30/06 | 14 | 8 | 6 | | |
| FRI | 12/1/06 | 14 | 0 | 14 | | |
| SAT | 12/2/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

**Exhibit B Page 50**

Exhibit C p.50

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 12/3/06 | 14 | 8 | 6 | | |
| MON | 12/4/06 | 14 | 8 | 6 | | |
| TUE | 12/5/06 | 14 | 8 | 6 | | |
| WED | 12/6/06 | 14 | 8 | 6 | | |
| THU | 12/7/06 | 14 | 8 | 6 | | |
| FRI | 12/8/06 | 14 | 0 | 14 | | |
| SAT | 12/9/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 12/10/06 | 14 | 8 | 6 | | |
| MON | 12/11/06 | 14 | 8 | 6 | | |
| TUE | 12/12/06 | 14 | 8 | 6 | | |
| WED | 12/13/06 | 14 | 8 | 6 | | |
| THU | 12/14/06 | 14 | 8 | 6 | | |
| FRI | 12/15/06 | 14 | 0 | 14 | | |
| SAT | 12/16/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 12/17/06 | 14 | 8 | 6 | | |
| MON | 12/18/06 | 14 | 8 | 6 | | |
| TUE | 12/19/06 | 14 | 8 | 6 | | |
| WED | 12/20/06 | 14 | 8 | 6 | | |
| THU | 12/21/06 | 14 | 8 | 6 | | |
| FRI | 12/22/06 | 14 | 0 | 14 | | |
| SAT | 12/23/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 12/24/06 | 14 | 8 | 6 | | |
| MON | 12/25/06 | 14 | 8 | 6 | | |
| TUE | 12/26/06 | 14 | 8 | 6 | | |
| WED | 12/27/06 | 14 | 8 | 6 | | |
| THU | 12/28/06 | 14 | 8 | 6 | | |
| FRI | 12/29/06 | 14 | 0 | 14 | | |
| SAT | 12/30/06 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 12/31/06 | 14 | 8 | 6 | | |
| MON | 1/1/07 | 14 | 8 | 6 | | |
| TUE | 1/2/07 | 14 | 8 | 6 | | |
| WED | 1/3/07 | 14 | 8 | 6 | | |
| THU | 1/4/07 | 14 | 8 | 6 | | |
| FRI | 1/5/07 | 0 | 0 | LV | | |
| SAT | 1/6/07 | 0 | 0 | LV | | |
| Wkly Ttls | | 70 | 40 | 30 | 40 | 30 |

**Exhibit B Page 51**

Exhibit C p.51

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 1/7/07 | 0 | 0 | LV | | |
| MON | 1/8/07 | 0 | 0 | LV | | |
| TUE | 1/9/07 | 0 | 0 | LV | | |
| WED | 1/10/07 | 0 | 0 | LV | | |
| THU | 1/11/07 | 0 | 0 | LV | | |
| FRI | 1/12/07 | 0 | 0 | LV | | |
| SAT | 1/13/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 0 | 0 | 0 | 0 | 0 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 1/14/07 | 0 | 0 | AL | | |
| MON | 1/15/07 | 0 | 0 | AL | | |
| TUE | 1/16/07 | 0 | 0 | AL | | |
| WED | 1/17/07 | 0 | 0 | AL | | |
| THU | 1/18/07 | 0 | 0 | AL | | |
| FRI | 1/19/07 | 0 | 0 | 0 | | |
| SAT | 1/20/07 | 14 | 14 | 0 | | |
| Wkly Ttls | | 14 | 14 | 0 | 14 | 0 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 1/21/07 | 14 | 8 | 6 | | |
| MON | 1/22/07 | 14 | 8 | 6 | | |
| TUE | 1/23/07 | 14 | 8 | 6 | | |
| WED | 1/24/07 | 14 | 8 | 6 | | |
| THU | 1/25/07 | 14 | 8 | 6 | | |
| FRI | 1/26/07 | 14 | 0 | 14 | | |
| SAT | 1/27/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 1/28/07 | 7 | 7 | 0 | | |
| MON | 1/29/07 | 14 | 8 | 6 | | |
| TUE | 1/30/07 | 14 | 8 | 6 | | |
| WED | 1/31/07 | 14 | 8 | 6 | | |
| THU | 2/1/07 | 14 | 8 | 6 | | |
| FRI | 2/2/07 | 14 | 1 | 13 | | |
| SAT | 2/3/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 91 | 40 | 51 | 40 | 51 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 2/4/07 | 14 | 8 | 6 | | |
| MON | 2/5/07 | 14 | 8 | 6 | | |
| TUE | 2/6/07 | 14 | 8 | 6 | | |
| WED | 2/7/07 | 14 | 8 | 6 | | |
| THU | 2/8/07 | 14 | 8 | 6 | | |
| FRI | 2/9/07 | 10 | 0 | 10 | | |
| SAT | 2/10/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 80 | 40 | 40 | 40 | 40 |

**Exhibit B Page 52**

Exhibit C p.52

| | | L Probert OT.xlsx | | | | |
|---|---|---|---|---|---|---|
| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
| SUN | 2/11/07 | 8 | 8 | 0 | | |
| MON | 2/12/07 | 14 | 8 | 6 | | |
| TUE | 2/13/07 | 14 | 8 | 6 | | |
| WED | 2/14/07 | 14 | 8 | 6 | | |
| THU | 2/15/07 | 14 | 8 | 6 | | |
| FRI | 2/16/07 | 14 | 0 | 14 | | |
| SAT | 2/17/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 92 | 40 | 52 | 40 | 52 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 2/18/07 | 14 | 8 | 6 | | |
| MON | 2/19/07 | 14 | 8 | 6 | | |
| TUE | 2/20/07 | 14 | 8 | 6 | | |
| WED | 2/21/07 | 14 | 8 | 6 | | |
| THU | 2/22/07 | 14 | 8 | 6 | | |
| FRI | 2/23/07 | 10 | 0 | 10 | | |
| SAT | 2/24/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 80 | 40 | 40 | 40 | 40 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 2/25/07 | 8 | 8 | 0 | | |
| MON | 2/26/07 | 14 | 8 | 6 | | |
| TUE | 2/27/07 | 14 | 8 | 6 | | |
| WED | 2/28/07 | 14 | 8 | 6 | | |
| THU | 3/1/07 | 14 | 8 | 6 | | |
| FRI | 3/2/07 | 14 | 0 | 14 | | |
| SAT | 3/3/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 92 | 40 | 52 | 40 | 52 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 3/4/07 | 14 | 8 | 6 | | |
| MON | 3/5/07 | 14 | 8 | 6 | | |
| TUE | 3/6/07 | 14 | 8 | 6 | | |
| WED | 3/7/07 | 14 | 8 | 6 | | |
| THU | 3/8/07 | 14 | 8 | 6 | | |
| FRI | 3/9/07 | 11 | 0 | 11 | | |
| SAT | 3/10/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 81 | 40 | 41 | 40 | 41 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 3/11/07 | 8 | 8 | 0 | | |
| MON | 3/12/07 | 14 | 8 | 6 | | |
| TUE | 3/13/07 | 14 | 8 | 6 | | |
| WED | 3/14/07 | 14 | 8 | 6 | | |
| THU | 3/15/07 | 14 | 8 | 6 | | |
| FRI | 3/16/07 | 14 | 0 | 14 | | |
| SAT | 3/17/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 92 | 40 | 52 | 40 | 52 |

**Exhibit B Page 53**

Exhibit C p.53

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 3/18/07 | 14 | 8 | 6 | | |
| MON | 3/19/07 | 14 | 8 | 6 | | |
| TUE | 3/20/07 | 14 | 8 | 6 | | |
| WED | 3/21/07 | 14 | 8 | 6 | | |
| THU | 3/22/07 | 14 | 8 | 6 | | |
| FRI | 3/23/07 | 14 | 0 | 14 | | |
| SAT | 3/24/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 3/25/07 | 14 | 8 | 6 | | |
| MON | 3/26/07 | 14 | 8 | 6 | | |
| TUE | 3/27/07 | 14 | 8 | 6 | | |
| WED | 3/28/07 | 14 | 8 | 6 | | |
| THU | 3/29/07 | 14 | 8 | 6 | | |
| FRI | 3/30/07 | 14 | 0 | 14 | | |
| SAT | 3/31/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 4/1/07 | 14 | 8 | 6 | | |
| MON | 4/2/07 | 14 | 8 | 6 | | |
| TUE | 4/3/07 | 14 | 8 | 6 | | |
| WED | 4/4/07 | 14 | 8 | 6 | | |
| THU | 4/5/07 | 14 | 8 | 6 | | |
| FRI | 4/6/07 | 11 | 0 | 11 | | |
| SAT | 4/7/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 81 | 40 | 41 | 40 | 41 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 4/8/07 | 14 | 8 | 6 | | |
| MON | 4/9/07 | 14 | 8 | 6 | | |
| TUE | 4/10/07 | 14 | 8 | 6 | | |
| WED | 4/11/07 | 14 | 8 | 6 | | |
| THU | 4/12/07 | 14 | 8 | 6 | | |
| FRI | 4/13/07 | 14 | 0 | 14 | | |
| SAT | 4/14/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 4/15/07 | 14 | 8 | 6 | | |
| MON | 4/16/07 | 14 | 8 | 6 | | |
| TUE | 4/17/07 | 14 | 8 | 6 | | |
| WED | 4/18/07 | 14 | 8 | 6 | | |
| THU | 4/19/07 | 14 | 8 | 6 | | |
| FRI | 4/20/07 | 14 | 0 | 14 | | |
| SAT | 4/21/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

**Exhibit B Page 54**

Exhibit C p 54

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 4/22/07 | 14 | 8 | 6 | | |
| MON | 4/23/07 | 14 | 8 | 6 | | |
| TUE | 4/24/07 | 14 | 8 | 6 | | |
| WED | 4/25/07 | 14 | 8 | 6 | | |
| THU | 4/26/07 | 14 | 8 | 6 | | |
| FRI | 4/27/07 | 14 | 0 | 14 | | |
| SAT | 4/28/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 4/29/07 | 14 | 8 | 6 | | |
| MON | 4/30/07 | 14 | 8 | 6 | | |
| TUE | 5/1/07 | 14 | 8 | 6 | | |
| WED | 5/2/07 | 14 | 8 | 6 | | |
| THU | 5/3/07 | 14 | 8 | 6 | | |
| FRI | 5/4/07 | 14 | 0 | 14 | | |
| SAT | 5/5/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 5/6/07 | 14 | 8 | 6 | | |
| MON | 5/7/07 | 14 | 8 | 6 | | |
| TUE | 5/8/07 | 14 | 8 | 6 | | |
| WED | 5/9/07 | 14 | 8 | 6 | | |
| THU | 5/10/07 | 14 | 8 | 6 | | |
| FRI | 5/11/07 | 12 | 0 | 12 | | |
| SAT | 5/12/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 82 | 40 | 42 | 40 | 42 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 5/13/07 | 6 | 6 | 0 | | |
| MON | 5/14/07 | 14 | 8 | 6 | | |
| TUE | 5/15/07 | 14 | 8 | 6 | | |
| WED | 5/16/07 | 14 | 8 | 6 | | |
| THU | 5/17/07 | 14 | 8 | 6 | | |
| FRI | 5/18/07 | 14 | 2 | 12 | | |
| SAT | 5/19/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 90 | 40 | 50 | 40 | 50 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 5/20/07 | 14 | 8 | 6 | | |
| MON | 5/21/07 | 14 | 8 | 6 | | |
| TUE | 5/22/07 | 14 | 8 | 6 | | |
| WED | 5/23/07 | 14 | 8 | 6 | | |
| THU | 5/24/07 | 14 | 8 | 6 | | |
| FRI | 5/25/07 | 0 | 0 | LV | | |
| SAT | 5/26/07 | 0 | 0 | LV | | |
| Wkly Ttls | | 70 | 40 | 30 | 40 | 30 |

**Exhibit B Page 55**

Exhibit C p.55

| | | L Probert OT.xlsx | | | | |
|---|---|---|---|---|---|---|
| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
| SUN | 5/27/07 | 0 | 0 | LV | | |
| MON | 5/28/07 | 0 | 0 | LV | | |
| TUE | 5/29/07 | 0 | 0 | LV | | |
| WED | 5/30/07 | 0 | 0 | LV | | |
| THU | 5/31/07 | 0 | 0 | LV | | |
| FRI | 6/1/07 | 0 | 0 | LV | | |
| SAT | 6/2/07 | 0 | 0 | 0 | 0 | 0 |
| Wkly Ttls | | 0 | 0 | 0 | | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 6/3/07 | 0 | 0 | LV | | |
| MON | 6/4/07 | 0 | 0 | LV | | |
| TUE | 6/5/07 | 0 | 0 | LV | | |
| WED | 6/6/07 | 0 | 0 | LV | | |
| THU | 6/7/07 | 0 | 0 | LV | | |
| FRI | 6/8/07 | 14 | 14 | 0 | | |
| SAT | 6/9/07 | 14 | 14 | 0 | | |
| Wkly Ttls | | 28 | 28 | 0 | 28 | 0 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 6/10/07 | 14 | 8 | 6 | | |
| MON | 6/11/07 | 14 | 8 | 6 | | |
| TUE | 6/12/07 | 14 | 8 | 6 | | |
| WED | 6/13/07 | 14 | 8 | 6 | | |
| THU | 6/14/07 | 14 | 8 | 6 | | |
| FRI | 6/15/07 | 14 | 0 | 14 | | |
| SAT | 6/16/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 98 | 40 | 58 | 40 | 58 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 6/17/07 | 14 | 8 | 6 | | |
| MON | 6/18/07 | 14 | 8 | 6 | | |
| TUE | 6/19/07 | 14 | 8 | 6 | | |
| WED | 6/20/07 | 14 | 8 | 6 | | |
| THU | 6/21/07 | 14 | 8 | 6 | | |
| FRI | 6/22/07 | 8 | 0 | 8 | | |
| SAT | 6/23/07 | 0 | 0 | 0 | | |
| Wkly Ttls | | 78 | 40 | 38 | 40 | 38 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|---|---|---|---|---|---|---|
| SUN | 6/24/07 | 7 | 7 | 0 | | |
| MON | 6/25/07 | 14 | 8 | 6 | | |
| TUE | 6/26/07 | 14 | 8 | 6 | | |
| WED | 6/27/07 | 14 | 8 | 6 | | |
| THU | 6/28/07 | 14 | 8 | 6 | | |
| FRI | 6/29/07 | 14 | 1 | 13 | | |
| SAT | 6/30/07 | 14 | 0 | 14 | | |
| Wkly Ttls | | 91 | 40 | 51 | 40 | 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | *L Probert OT.xlsx* | | | |
| Day | Date | Hrs Worked | S.T. | O.T. | *TTL S.T.* | *TTL O.T.* |
| SUN | 7/1/07 | 14 | 8 | 6 | | |
| MON | 7/2/07 | 14 | 8 | 6 | | |
| TUE | 7/3/07 | 14 | 8 | 6 | | |
| WED | 7/4/07 | 14 | 8 | 6 | | |
| THU | 7/5/07 | 14 | 8 | 6 | | |
| FRI | 7/6/07 | 11 | 0 | 11 | | |
| SAT | 7/7/07 | 0 | 0 | 0 | | |
| *Wkly Ttls* | | 81 | 40 | 41 | *40* | *41* |

| Day | Date | Hrs Worked | S.T. | O.T. | *TTL S.T.* | *TTL O.T.* |
|---|---|---|---|---|---|---|
| SUN | 7/8/07 | 6 | 6 | 0 | | |
| MON | 7/9/07 | 14 | 8 | 6 | | |
| TUE | 7/10/07 | 14 | 8 | 6 | | |
| WED | 7/11/07 | 14 | 8 | 6 | | |
| THU | 7/12/07 | 14 | 8 | 6 | | |
| FRI | 7/13/07 | 14 | 2 | 12 | | |
| SAT | 7/14/07 | 14 | 0 | 14 | | |
| *Wkly Ttls* | | 90 | 40 | 50 | *40* | *50* |

| Day | Date | Hrs Worked | S.T. | O.T. | *TTL S.T.* | *TTL O.T.* |
|---|---|---|---|---|---|---|
| SUN | 7/15/07 | 14 | 8 | 6 | | |
| MON | 7/16/07 | 14 | 8 | 6 | | |
| TUE | 7/17/07 | 14 | 8 | 6 | | |
| WED | 7/18/07 | 14 | 8 | 6 | | |
| THU | 7/19/07 | 14 | 8 | 6 | | |
| FRI | 7/20/07 | 11 | 0 | 11 | | |
| SAT | 7/21/07 | 0 | 0 | 0 | | |
| *Wkly Ttls* | | 81 | 40 | 41 | *40* | *41* |

| Day | Date | Hrs Worked | S.T. | O.T. | *TTL S.T.* | *TTL O.T.* |
|---|---|---|---|---|---|---|
| SUN | 7/22/07 | 6 | 6 | 0 | | |
| MON | 7/23/07 | 14 | 8 | 6 | | |
| TUE | 7/24/07 | 14 | 8 | 6 | | |
| WED | 7/25/07 | 14 | 8 | 6 | | |
| THU | 7/26/07 | 14 | 8 | 6 | | |
| FRI | 7/27/07 | 14 | 2 | 12 | | |
| SAT | 7/28/07 | 14 | 0 | 14 | | |
| *Wkly Ttls* | | 90 | 40 | 50 | *40* | *50* |

| Day | Date | Hrs Worked | S.T. | O.T. | *TTL S.T.* | *TTL O.T.* | |
|---|---|---|---|---|---|---|---|
| SUN | 7/29/07 | 14 | 8 | 6 | | | |
| MON | 7/30/07 | 14 | 8 | 6 | | | *New Rate* |
| TUE | **7/31/07** | **14** | **8** | **6** | | | |
| WED | 8/1/07 | 14 | 8 | 6 | | | |
| THU | 8/2/07 | 14 | 8 | 6 | | | |
| FRI | 8/3/07 | 10 | 0 | 10 | | | |
| SAT | 8/4/07 | 0 | 0 | 0 | | | |
| *Wkly Ttls* | | 80 | 40 | 40 | *40* | *40* | |

Exhibit C  p57

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | | TTL S.T. | TTL O.T. |
|-----|------|------------|------|------|--|----------|----------|
| SUN | 8/5/07 | 6 | 6 | 0 | | | |
| MON | 8/6/07 | 14 | 8 | 6 | | | |
| TUE | 8/7/07 | 14 | 8 | 6 | | | |
| WED | 8/8/07 | 14 | 8 | 6 | | | |
| THU | 8/9/07 | 14 | 8 | 6 | | | |
| FRI | 8/10/07 | 14 | 2 | 12 | | | |
| SAT | 8/11/07 | 14 | 0 | 14 | | | |
| Wkly Ttls | | 90 | 40 | 50 | | 40 | 50 |

| Day | Date | Hrs Worked | S.T. | O.T. | | TTL S.T. | TTL O.T. |
|-----|------|------------|------|------|--|----------|----------|
| SUN | 8/12/07 | 14 | 8 | 6 | | | |
| MON | 8/13/07 | 14 | 8 | 6 | | | |
| TUE | 8/14/07 | 14 | 8 | 6 | | | |
| WED | 8/15/07 | 14 | 8 | 6 | | | |
| THU | 8/16/07 | 14 | 8 | 6 | | | |
| FRI | 8/17/07 | 11 | 0 | 11 | | | |
| SAT | 8/18/07 | 0 | 0 | 0 | | | |
| Wkly Ttls | | 81 | 40 | 41 | | 40 | 41 |

| Day | Date | Hrs Worked | S.T. | O.T. | | TTL S.T. | TTL O.T. |
|-----|------|------------|------|------|--|----------|----------|
| SUN | 8/19/07 | 6 | 6 | 0 | | | |
| MON | 8/20/07 | 14 | 8 | 6 | | | |
| TUE | 8/21/07 | 14 | 8 | 6 | | | |
| WED | 8/22/07 | 14 | 8 | 6 | | | |
| THU | 8/23/07 | 14 | 8 | 6 | | | |
| FRI | 8/24/07 | 14 | 2 | 12 | | | |
| SAT | 8/25/07 | 14 | 0 | 14 | | | |
| Wkly Ttls | | 90 | 40 | 50 | | 40 | 50 |

| Day | Date | Hrs Worked | S.T. | O.T. | | TTL S.T. | TTL O.T. |
|-----|------|------------|------|------|--|----------|----------|
| SUN | 8/26/07 | 14 | 14 | 0 | | | |
| MON | 8/27/07 | 8 | 8 | 0 | | | |
| TUE | 8/28/07 | 8 | 8 | 0 | | | |
| WED | 8/29/07 | 8 | 8 | 0 | | | |
| THU | 8/30/07 | 0 | 0 | 0 | | | |
| FRI | 8/31/07 | 0 | 0 | 0 | | | |
| SAT | 9/1/07 | 0 | 0 | 0 | | | |
| Wkly Ttls | | 38 | 38 | 0 | | 38 | 0 |
| | | | | | | 2160 | 2593 |

| | | | | | |
|--|--|--|--|--|--|
| | TOTAL UNPAID | ST HRS | 210 | | |
| 7/24/06-7/29/07 | 192 UNPAID | ST | HRS at | 21.64 | $4,154.88 |
| 7/30/07-8/29/07 | 18 UNPAID | ST | HRS at | 22.07 | $397.26 |
| | | TOTAL | ALL ST | = | $4,552.14 |
| 7/24/06-7/29/07 | TOTAL OT HRS | 2406 | at $32.45 | = | $78,098.76 |
| 7/30/07-8/29/07 | TOTAL OT HRS | 187 | at $33.11 | = | $6,191.57 |
| | | TOTAL | ALL OT | WAGES | $84,290.33 |
| | | TOTAL | ST & OT | WAGES | $88,842.47 |

**Exhibit B Page 58**

L Probert OT.xlsx

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | |
|-----|------|-----------|------|------|----------|---|
| SUN | 8/5/07 | 6 | 6 | 0 | | |
| MON | 8/6/07 | 14 | 8 | 6 | | |
| TUE | 8/7/07 | 14 | 8 | 6 | | |
| WED | 8/8/07 | 14 | 8 | 6 | | |
| THU | 8/9/07 | 14 | 8 | 6 | | |
| FRI | 8/10/07 | 14 | 2 | 12 | | |
| SAT | 8/11/07 | 14 | 0 | 14 | | |
| *Wkly Ttls* | | 90 | 40 | 50 | 40 | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 8/12/07 | 14 | 8 | 6 | | |
| MON | 8/13/07 | 14 | 8 | 6 | | |
| TUE | 8/14/07 | 14 | 8 | 6 | | |
| WED | 8/15/07 | 14 | 8 | 6 | | |
| THU | 8/16/07 | 14 | 8 | 6 | | |
| FRI | 8/17/07 | 11 | 0 | 11 | | |
| SAT | 8/18/07 | 0 | 0 | 0 | | |
| *Wkly Ttls* | | 81 | 40 | 41 | 40 | |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | |
|-----|------|-----------|------|------|----------|---|
| SUN | 8/19/07 | 6 | 6 | 0 | | |
| MON | 8/20/07 | 14 | 8 | 6 | | |
| TUE | 8/21/07 | 14 | 8 | 6 | | |
| WED | 8/22/07 | 14 | 8 | 6 | | |
| THU | 8/23/07 | 14 | 8 | 6 | | |
| FRI | 8/24/07 | 14 | 2 | 12 | | |
| SAT | 8/25/07 | 14 | 0 | 14 | | |
| *Wkly Ttls* | | 90 | 40 | 50 | 40 | 50 |

| Day | Date | Hrs Worked | S.T. | O.T. | TTL S.T. | TTL O.T. |
|-----|------|-----------|------|------|----------|----------|
| SUN | 8/26/07 | 14 | 14 | 0 | | |
| MON | 8/27/07 | 8 | 8 | 0 | | |
| TUE | 8/28/07 | 8 | 8 | 0 | | |
| WED | 8/29/07 | 8 | 8 | 0 | | |
| THU | 8/30/07 | 0 | 0 | 0 | | |
| FRI | 8/31/07 | 0 | 0 | 0 | | |
| SAT | 9/1/07 | 0 | 0 | 0 | | |
| *Wkly Ttls* | | 38 | 38 | 0 | 38 | 0 |
| | | | | | 2160 | 2593 |

| | | | | | |
|---|---|---|---|---|---|
| | **TOTAL UNPAID** | **ST HRS** | **210** | | |
| 7/24/06-7/29/07 | 192 UNPAID | ST | HRS at | 21.64 | $4,154.88  4,154.88 |
| 7/30/07-8/29/07 | 18 UNPAID | ST | HRS at | 22.07 | $397.26  397.26 |
| | | **TOTAL** | **ALL ST** | = | $4,552.14  4,552.14 |
| 7/24/06-7/29/07 | **TOTAL** | **OT HRS** | **2406** | at $32.44 | $2,065.84 $78,098.76  52,065.84 |
| 7/30/07-8/29/07 | **TOTAL** | **OT HRS** | **187** | at $33.11 | $6,187.02  4,127.09 |
| | | **TOTAL** | **ALL OT** | **WAGES** | $84,290.33 $56,192.93 |
| | | **TOTAL** | **ST & OT** | **WAGES** | $88,842.47 $60,745.07 |

*(handwritten note, upper right):* Re Place Previous Pg. 29 of 29 if monte's report? 4-8-12  Ex. ___

*(handwritten):* EX. E